Henry G. Rendler, Esq.
CA State Bar # 83704
1550 The Alameda, # 308
San Jose, CA 95126-2304
408 293 5112 Telephone
408 293 4939 FAX
henry@rendlerlaw.com
Attorney for Debtor

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re:                            Case No.: 16-50361 MEH

Lori Lee Heggem Greymont,

                           Chapter 13
                           Date: 12-7-2017
_____/     Time: 9:30 AM

## SUPPLEMENTAL APPLICATION FOR COMPENSATION

    This application is submitted pursuant to Guideline 9 of the <u>Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees</u> adopted by the United States Bankruptcy Court for the Northern District of California.

1. Date of Filing of Petition:                          February 5, 2016

2. Date of Plan Confirmed:                            September 1, 2017

3. Amount of Fees Approved at Confirmation:    $ 5,960.00, includes $310 filing fee

4. Subsequent Fee Application Filed:               Yes _____    No __✗__

        If yes:      Date Approved                       Amount Approved

                 _____              $ _____

                 _____              $ _____

5. Amount of Fees Received to Date:                $ 5,960, includes $310 filing fee

6. Time Period of this Application: From __2-5-16__ To __10-31-17__

7. Hourly Rate of Professional:                            $ 395

8. Total Hours in this Application:                       123.3

9. Total Fees Requested: $ __395__ x __123.3__ hrs. =    $ 48,703.50

10. Amount Included for Appearance at Hearing on this Application:                                               $ 0

| | | |
|---|---|---|
| 11. | Total Costs Requested this Application: | $ 1,054.78 |
| 12. | Total Fees and Costs Requested: | $ 49.758.28 |

13. Brief Description of Services:
$ 49,758.28 less $ 5,960.00 payments received, for net request of: $ 43,776.88.
Debtor, a divorced mother of four children, required an emergency Chapter 13 filing in order to stay a slated foreclosure sale on her home in Morgan Hill. Debtor's wholly-owned corporation was a principal and/or member in a number of real estate sales and investment entities, in California and elsewhere. The primary activity was "house-flipping", as well as real estate sales education programs. Debtor had tried, unsuccessfully to obtain a loan modification on her home, due to lack of income. Debtor's schedules reflected little or no equity in her home, a small credit card debt, and an unmatured student loan debt which she had guaranteed for one of her children. During the case, Applicant worked with Debtor and after much difficult work, obtained confirmation of her 4th amended plan. Applicant obtained a "comfort order" regarding the sale of a San Jose real property title to which was held in a non-debtor LLC. Applicant spent much time in dealing with a Rule 2004 exam and document request from the holder of a contingent claim, who also filed a motion to extend time to file a discharge complaint. Applicant provided voluminous financial documentation to the Chapter 13 trustee in connection with Trustee's objection to plan confirmation and the issue of the valuation of Debtor's myriad business interests. Applicant assisted Debtor with her renewed application for loan modification. Applicant negotiated a stipulated order on a relief from stay motion brought by the franchisor of a real estate franchise under which Debtor was the original franchisee. Applicant communicated with counsel for Debtor's various business entities. One entity filed a Chapter 11, which was converted to Chapter 7; another filed a Chapter 7. Applicant objected, unsuccesfully, to the student loan claim on the basis that it had not matured yet. Applicant sent Debtor a detailed monthly statement each and every month, describing the services performed during the prior month, and listing the costs incurred. The statements were marked: "For information only, do not pay. All payments are made through the Chapter 13 plan."

A detailed billing statement is attached hereto as Exhibit A.

Dated: 11-15-2017

/s/ Henry G. Rendler
Attorney for Debtor

# EXHIBIT "A"

HENRY G. RENDLER
ATTORNEY AT LAW
1550 THE ALAMEDA, SUITE 308
SAN JOSE, CA 95126
(408) 293-5112

OCT 31, 2017

**PLEASE PAY $43,798.28
UPON RECEIPT**

LORI LEE HEGGEN GREYMONT
1921 W. EDMUNDSON AVE.
MORGAN HILL, CA 95037-9630

LAST CHARGES BILLED ON: 10/17
LAST PAYMENT RECEIVED ON: 10/17
(408) 891-2983

FILE # 1647   GREYMONT CHAPTER 13 BANKRUPTCY                                      (01 -R 8453)

**PLEASE DETACH AND RETURN WITH YOUR PAYMENT OF:  $43,798.28**

FILE # 1647   GREYMONT CHAPTER 13 BANKRUPTCY                                      (01 -R 8453)

**PROFESSIONAL FEES:**                                                              HOURS          FEES

| # | Atty | Date | Description | Hours | Fees |
|---|---|---|---|---|---|
| 1 | HGR | 1/06/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE LORI GREYMONT CASE. | .10 | 0.00* |
| 2 | HGR | 1/06/16 | INITIAL CONSULTATION LORI GREYMONT RE CHAPTER 13, FORECLOSURE SALE, LOAN MODIFICATION, INCOME. | 1.20 | 0.00* |
| 3 | HGR | 1/27/16 | TELEPHONE CALL FROM CLIENT LORI RE SHE HAS COMPLETED THE QUESTIONNAIRE AND WILL SCAN & EMAIL DOX TO ME TODAY & DELIVER RETAINER CHECK TOMORROW 1-28-16. | .10 | 39.50 |
| 4 | HGR | 1/27/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI GREYMONT 2 EMAILS W/ QUESTIONNAIRE CREDITOR INFO, RETAINER AGREEMENT, CREDIT COUNSELING CERTIFICATE. | .30 | 118.50 |
| 5 | HGR | 1/28/16 | CONFERENCE IN OFFICE LORI GREYMONT RE FILING HER CHAPTER 13, TIMING OF SIGNING, PENDING TRUSTEE SALE ON FEB 8, 2016. | .30 | 118.50 |
| 6 | HGR | 1/28/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE LORI GREYMONT FILING. | .10 | 0.00* |
| 7 | HGR | 2/04/16 | REVIEW DOCUMENTS LORI GREYMONT BUSINESS DOX. | .20 | 79.00 |
| 8 | HGR | 2/04/16 | PREPARE LORI GREYMONT CHAPTER 13 BANKRUPTCY PETITION. | 2.90 | 1,145.50 |
| 9 | HGR | 2/04/16 | RESEARCH & REVIEW SUPERIOR COURT RECORDS RE LORI GREYMONT -. | .30 | 118.50 |
| 10 | HGR | 2/04/16 | REVIEW AND REVISE LORI LEE GREYMONT CHAPTER 13 PETITION. | .30 | 118.50 |
| 11 | HGR | 2/04/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/DRAFT 57-PAGE CH. 13 PETITION; CREDIT REPORT; DISCUSS SAME, RE MEETING IN MY OFFICE 2/5. | .20 | 79.00 |
| 12 | HGR | 2/04/16 | TELEPHONE CALL FROM CLIENT LORI RE DRAFT PETITION I JUST SENT HER; SET UP MEETING TOMORROW IN MY OFFICE FOR SIGN-OFF ON CHAPTER 13 PETITION. | .10 | 39.50 |
| 13 | HGR | 2/04/16 | EMAIL TO CLIENT LORI RE MEETING MY OFFICE TOMORROW 10 AM FOR PETITION REVIEW & SIGNOFF. | .10 | 39.50 |
| 14 | HGR | 2/04/16 | REVIEW DOCUMENTS RE LORI PRIOR CHAPTER 7 CASE; FORECLOSURE NOTICE INFORMATION. | .20 | 79.00 |
| 15 | HGR | 2/05/16 | REVIEW AND REVISE LORI LEE GREYMONT CHAPTER 13 PETITION. | .20 | 79.00 |
| 16 | HGR | 2/05/16 | CONFERENCE IN OFFICE LORI LEE GREYMONT TO GO OVER PETITION SCHEDULES, PLAN. | 1.70 | 671.50 |
| 17 | HGR | 2/05/16 | REVIEW AND REVISE LORI GREYMONT SCHEDULES OF PROPERTY, EXEMPTIONS, DEBTS. | .80 | 316.00 |
| 18 | HGR | 2/05/16 | FINALIZE GREYMONT PROPERTY & DEBT SCHEDULES. | .50 | 197.50 |
| 19 | HGR | 2/05/16 | REVIEW AND REVISE LORI GREYMONT R&R LETTER; FEES = $5650, LESS $2500 RETAINER = $3150 THROUGH THE PLAN. | .20 | 79.00 |
| 20 | HGR | 2/05/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/REVISED SCHEDULES OF ASSETS AND DEBTS REVISED R&R LETTER. | .30 | 118.50 |
| 21 | HGR | 2/05/16 | TELEPHONE CALL TO CLIENT LORI TO GO OVER SOFA, PLAN, SCHEDULES I&J. | .40 | 158.00 |
| 22 | HGR | 2/05/16 | REVIEW AND REVISE GREYMONT SOFA. | .30 | 118.50 |
| 23 | HGR | 2/05/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/REVISED SOFA FOR REVIEW & SIGNATURE. | .10 | 39.50 |
| 24 | HGR | 2/05/16 | REVIEW AND REVISE LORI'S FORM 22 CURRENT INCOME & EXPENSES. | .20 | 79.00 |
| 25 | HGR | 2/05/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/FORM 22 PER OUR MEETING AND | .10 | 39.50 |

| # | Atty | Date | Description | Hours | Amount |
|---|------|------|-------------|-------|--------|
| | | | PHONE CONVERSATION. | | |
| 26 | HGR | 2/05/16 | REVIEW AND REVISE LORI GREYMONT CHAPTER 13 PLAN. | .20 | 79.00 |
| 27 | HGR | 2/05/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/4TH & FINAL E-MAIL W/CHAPTER 13 PLAN TO REVIEW, SIGN & RETURN. | .10 | 39.50 |
| 28 | HGR | 2/05/16 | REVIEW FILE LORI GREYMONT FILE TO PREPARE FOR COMPLETE CHAPTER 13 FILING. | .20 | 79.00 |
| 29 | HGR | 2/05/16 | TELEPHONE CALL FROM CLIENT LORI RE I HAVE RECEIVED ALL THE REQUIRED SIGNED DOCUMENTS. | .10 | 39.50 |
| 30 | HGR | 2/05/16 | REVIEW DOCUMENTS FILING OF LORI GREYMONT CHAPTER 13 - CASE NO. | .30 | 118.50 |
| 31 | HGR | 2/05/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/COPY OF PETITION NOTICE OF COMMENCEMENT OF CASE. | .20 | 79.00 |
| 32 | HGR | 2/05/16 | PREPARE DETAILED AUTO STAY NOTICES TO HSBC & TRUSTEE CORPS IN ADVANCE OF THIS MONDAY'S TRUSTEE SALE 5 IN TOTAL. | .80 | 316.00 |
| 33 | HGR | 2/05/16 | TELEPHONE CALL TO CREDITOR TRUSTEE CORP 949-252-8300 RE TS CA 08001444-13-1 LORI LEE GREYMONT HOME SALE SET FOR MONDAY 2-8-16 AT 10 AM. | .40 | 158.00 |
| 34 | HGR | 2/06/16 | TELEPHONE CALL TO CREDITOR TRUSTEE CORPS 949 252 8300 RE GREYMONT TRUSTEE SALE SET FOR 2-8-16. | .10 | 39.50 |
| 35 | HGR | 2/06/16 | TELEPHONE CALL TO CREDITOR INSOURCE LOGIC 702 659 7766 TRUSTEE SALE AUCTIONEER RE TS CA 08001444-13-1; POSTPONED TO 4-1-2016. | .10 | 39.50 |
| 36 | HGR | 2/06/16 | EMAIL TO CLIENT LORI RE TRUSTEE SALE WAS POSTPONED FROM 2-8-16 TO 4-1-16. | .10 | 39.50 |
| 37 | HGR | 2/25/16 | TELEPHONE CALL FROM ATTORNEY SUSAN LUCE RE LORI CHAPTER 13; EMAIL SUSAN A COPY OF THE ENTIRE PETITION. | .10 | 39.50 |
| 38 | HGR | 3/14/16 | REVIEW FILE RE GREYMONT TAX RETURNS, PAY-STUBS TO TRUSTEE, TRUSTEE OBJECTION. | .10 | 39.50 |
| 39 | HGR | 3/14/16 | EMAIL TO CLIENT LORI RE TAX RETURN, PAY-STUBS. | .20 | 79.00 |
| 40 | HGR | 3/14/16 | TELEPHONE CALL TO CLIENT LORI GREYMONT RE 2014 TAX RETURN, PAY-STUBS. | .20 | 79.00 |
| 41 | HGR | 3/14/16 | PREPARE LORI DECLARATION RE NO PAY-STUBS; EMAIL TO CLIENT FOR REVIEW & SIGNATURE. | .20 | 79.00 |
| 42 | HGR | 3/14/16 | TELEPHONE CALL FROM CLIENT LORI FOLLOW-UP 2 CALLS RE TAX RETURN 2014 1040 AND PAYSTUB DECLARATION. | .20 | 79.00 |
| 43 | HGR | 3/14/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI 4 EMAILS W/ TAX RETURN & OTHER INFO, FOR TRUSTEE. | .20 | 79.00 |
| 44 | HGR | 3/14/16 | PREPARE FAXED LETTERS (3) TO DDB TRUSTEE RE 2014 1040 INCOME TAX RETURN, LORI GREYMONT PAYSTUBS. | .20 | 79.00 |
| 45 | HGR | 3/21/16 | PREPARE AMENDED GREYMONT PLAN. | .80 | 316.00 |
| 46 | HGR | 3/21/16 | PREPARE AMENDED SCHEDULE C. | .30 | 118.50 |
| 47 | HGR | 3/21/16 | APPEAR AT 341(A) HEARING 10:30 AM LORI GREYMONT CH. 13 DEVIN PACE ESQ - CONT'D TO 4-18-2016 AT 10:30 AM FOR SOCIAL SECURITY CARD. | 1.50 | 592.50 |
| 48 | HGR | 4/04/16 | REVIEW DOCUMENTS LORIS SIGNED AMENDED CH. 13 PLAN FOR FILING W/ COURT TODAY. | .20 | 79.00 |
| 49 | HGR | 4/04/16 | REVIEW AND REVISE LORIS EXEMPTIONS TO TAKE CALIFORNIA $100K HOMESTEAD. | .40 | 158.00 |
| 50 | HGR | 4/04/16 | PREPARE LORI DECLARATION RE: LOAN MOP STATUS. | .50 | 197.50 |
| 51 | HGR | 4/04/16 | REVIEW DOCUMENTS MORTGAGE MODIFICATION MEDIATION PROGRAM (MMM) ON COURT'S WEB SITE FOR POSSIBLE USE IN GREYMONT CHAPTER 13 CASE. | .30 | 118.50 |
| 52 | HGR | 4/04/16 | PREPARE MMM MOTION, CONSENT OF LENDER HSBC. | .30 | 118.50 |
| 53 | HGR | 4/04/16 | PREPARE LETTER TO HSBC RE: LOAN MOD AND MMM PROGRAM PARTICIPATION. | .50 | 197.50 |
| 54 | HGR | 4/04/16 | EMAIL FROM CLIENT LORI RE: TRUSTEE AMENDED OBJECTION, LOAN MOD; SEND REPLY RE: SAME. | .10 | 39.50 |
| 55 | HGR | 4/04/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI RE: HER DECLARATION, AMENDED EXEMPTIONS, LOAN MOD OPTIONS (2 EMAILS). | .20 | 79.00 |
| 56 | HGR | 4/04/16 | RECEIPT OF CORRESPONDENCE TRUSTEE AMENDED OBJECTION TO PLAN CONFIRMATION. | .20 | 79.00 |
| 57 | HGR | 4/05/16 | REVIEW DOCUMENTS RESEND MMM LETTER CONSENT TO HSBC FAX 856 917 8003 RE: GREYMONT. | .10 | 39.50 |
| 58 | HGR | 4/05/16 | TELEPHONE CALL TO CREDITOR CHANNELLE AT HSBC (800) 750 2518 EXT/ 87851 RE: GREYMONT LOAN MOD PACKAGE. | .20 | 79.00 |
| 59 | HGR | 4/05/16 | MEMORANDUM TO FILE ROBERT WALLACE OF HSBC IS GREYMONT CASE MANAGER | .10 | 39.50 |

| # | | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | LOAN MOD 800 750 2518 EXT. 83888. | | |
| 60 | HGR | 4/05/16 | TELEPHONE CALL TO REALTOR DEBORAH DENNIS 408 455 9015 RE: PANDA PLACE CMA FOR YVAN YVAN. | .20 | 79.00 |
| 61 | HGR | 4/12/16 | PREPARE RESEND OF 3 EMAILS TO LORI FROM LAST WEEK RE: LOAN MOD, DECLARATION, AM. SCHEDULE C. | .30 | 118.50 |
| 62 | HGR | 4/26/16 | TELEPHONE CALL TO ATTORNEY RETURN CALL TO JULIA WEI 650 327-2900 EXT. 11 RE ALMG $150K LOAN, GREYMONT CHAPTER 13. | .40 | 158.00 |
| 63 | HGR | 4/26/16 | REVIEW FILE RE GREYMONT LOAN MOD APPLICATION. | .30 | 118.50 |
| 64 | HGR | 4/26/16 | REVIEW DOCUMENTS LORI LOAN MOD BK SCHEDULES, PREPARE FOR SUBMISSION TO HSBC. | .80 | 316.00 |
| 65 | HGR | 4/26/16 | PREPARE 4-PART LOAN MOD PACKAGE TO HSBC. | .90 | 355.50 |
| 66 | HGR | 5/05/16 | EMAIL FROM ATTORNEY STUART FISHMAN RE GREYMONT DISSOLUTION ACTION AND IMPACT OF AUTOMATIC STAY; SEND REPLY EMAIL. | .20 | 79.00 |
| 67 | HGR | 5/13/16 | TELEPHONE CALL FROM CLIENT LORI GREYMONT RE ALMG RULE 2004 EXAM; $7K IRS DEBT; MARITAL SETTLEMENT AGREEMENT; EXEMPTIONS; DDB TRUSTEE OBJECTION TO CONFIRMATION; LOAN MODIFICATION. | .20 | 79.00 |
| 68 | HGR | 5/26/16 | RECEIPT OF CORRESPONDENCE ALMG NOTICE RE: HEARING ON MOTION TO EXTEND TIME TO FILE 523 COMPLAINT. | .20 | 79.00 |
| 69 | HGR | 6/15/16 | REVIEW DOCUMENTS ALMG PLEADINGS RE: RULE 2004 EXAM, MOTION TO EXTEND DISCHARGE DEADLINE; PROOFS OF CLAIM, CLAIMS REGISTER. | .80 | 316.00 |
| 70 | HGR | 6/15/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE: DOCUMENT PRODUCTION HEARING, 2004 EXAM. | .30 | 118.50 |
| 71 | HGR | 6/15/16 | TELEPHONE CALL TO ATTORNEY HENRY CHUANG RE: HEARING TOMORROW ON 2004 EXAM. | .70 | 276.50 |
| 72 | HGR | 6/15/16 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 9:30 AM HEARING ON 2004 EXAM MOTION BY ALMG. | .30 | 118.50 |
| 73 | HGR | 6/15/16 | TELEPHONE CALL TO CLIENT LORI RE: HEARING TOMORROW ON 2004 EXAM BY ALMG, LOAN MOD. STATUS. | .30 | 118.50 |
| 74 | HGR | 6/16/16 | APPEARANCE IN BANKRUPTCY COURT 9:30 AM HAMMOND ON MOTION FOR 2004 EXAM; OBJECTION BY LORI SUSTAINED; PERSONAL, NOT CORPORATE, DOX TO BE PRODUCED. | 1.50 | 592.50 |
| 75 | HGR | 6/16/16 | TELEPHONE CALL TO CLIENT LORI TO POST-MORTEM THIS MORNINGS 9:30 HEARING RE: ALMG 2004 EXAM; HEARING NEXT WEEK ON EXTENSION MOTION. | .20 | 79.00 |
| 76 | HGR | 6/16/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE: DISCOVERY VS. CORPORATIONS 2004 EXAM MOTION RULING THIS MORNING. | .10 | 39.50 |
| 77 | HGR | 6/19/16 | RESEARCH CHAPTER 13 NON-DISCHARGEABILITY ISSUES RE: ALMG VS. GREYMONT. | .30 | 118.50 |
| 78 | HGR | 6/22/16 | PREPARE FOR APPEARANCE AT COURT RESEARCH CODE & RULES RE: MOTIONS TO EXTEND TIME, LOCAL RULES RE: REQUIRED CONTENT OF MOTIONS. | 1.50 | 592.50 |
| 79 | HGR | 6/23/16 | APPEARANCE IN BANKRUPTCY COURT 9:30 A.M. HEARING ON ALMG MOTION TO EXTEND TIME TO FILE COMPLAINT OBJECTING TO DISCHARGE - CONT'D TO 7-21-2016 AT 9:30 AM. | 1.50 | 592.50 |
| 80 | HGR | 6/23/16 | TELEPHONE CALL TO CLIENT LORI GREYMONT - LEAVE VM MESSAGE - POST-MORTEM HEARING. | .10 | 39.50 |
| 81 | HGR | 6/23/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE - LEAVE MESSAGE RE: GREYMONT HEARING RE: ALMG EXTENSION THIS MORNING. | .10 | 39.50 |
| 82 | HGR | 6/28/16 | RESEARCH AT COUNTY LAW LIBRARY RE: 523 EXTENSIONS IN CHAPTER 13 CASES. | .50 | 197.50 |
| 83 | HGR | 6/28/16 | PREPARE MEMO OF POINTS & AUTHORITIES OPPOSING ALMG MOTION TO EXTEND TIME TO FILE DISCHARGEABILITY COMPLAINT. | 2.30 | 908.50 |
| 84 | HGR | 6/28/16 | PREPARE EMAILS TO HENRY CHUANG & LORI GREYMONT W/ OPPOSITION BRIEF RE: EXTENSION. | .20 | 79.00 |
| 85 | HGR | 6/29/16 | RECEIPT OF CORRESPONDENCE LORI EMAIL RE: HSBC LOAN MOD CORRESPONDENCE; SEND REPLY EMAIL. | .20 | 79.00 |
| 86 | HGR | 7/17/16 | RECEIPT OF CORRESPONDENCE ALMG'S REPLY BRIEF ON THE ISSUE OF STANDING - FOR 7-21-16 9:30 AM HEARING. | .10 | 39.50 |
| 87 | HGR | 7/18/16 | EMAIL FROM ATTORNEY HENRY CHUANG RE GREYMONT 2004 EXAM FORM OF ORDER; REVIEW, SEND REPLY EMAIL; COPY TO CLIENT FOR REVIEW. | .20 | 79.00 |
| 88 | HGR | 7/18/16 | EMAIL TO CLIENT LORI RE THE ALMG 2004 DOX, MOTION TO EXTEND DEADLINE FOR DISCHARGEABILITY COMPLAINTS. | .10 | 39.50 |
| 89 | HGR | 7/18/16 | PREPARE EMAIL TO HENRY CHUANG W/ SIGNED APPROVED 2004 ORDER. | .10 | 39.50 |

| # | | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 90 | HGR | 7/20/16 | EMAIL TO ATTORNEY WITH ENCLOSURES HENRY CHUANG W/ LORI'S 2014 1040 RETURN FOR 2004 ORDER DOX. | .20 | 79.00 |
| 91 | HGR | 7/21/16 | APPEARANCE IN BANKRUPTCY COURT 9:30 AM GREYMONT HEARING ON ALMG MOTION TO EXTEND TIME FOR DISCHARGE COMPLAINT - GRANTED FOR 60 DAYS. | 1.20 | 474.00 |
| 92 | HGR | 7/21/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES HENRY CHUANG W/ PROPOSED ORDER RE EXTENSION; REVIEW, APPROVE AND RETURN FOR UPLOAD TO COURT. | .20 | 79.00 |
| 93 | HGR | 7/22/16 | PREPARE EMAIL TO LORI RE OUTCOME OF HEARING 7-21-16 RE DISCHARGE EXTENSION, 2004 DOX. | .20 | 79.00 |
| 94 | HGR | 8/02/16 | REVIEW FILE 2004 ORDER RE ALMG EMAIL, EMAIL LORI A LIST OF REQUESTED DOX. | .20 | 79.00 |
| 95 | HGR | 8/03/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ 2013 FORM 1040 RETURN; SEND REPLY EMAIL RE 2015 1040 RETURN. | .10 | 39.50 |
| 96 | HGR | 8/03/16 | EMAIL FROM CLIENT LORI RE 2015 1040 RETURN IS ON EXTENSION; REPLY RE 2013 FED FORM 1040. | .10 | 39.50 |
| 97 | HGR | 8/03/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ 2013 FORM 1040; REVIEW, FORWARD OVER TO HENRY CHUANG VIA EMAIL. | .20 | 79.00 |
| 98 | HGR | 8/18/16 | RECEIPT OF CORRESPONDENCE PACER DOCKET FILED 8-17-16, ALMG MOTION FOR 2004 EXAM (2X); REVIEW DOC REQUEST & PROPOSED ORDER. | .20 | 79.00 |
| 99 | HGR | 8/18/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE ALMG'S 2 RULE 2004 EXAM REQUESTS FOR CORPORATIONS. | .20 | 79.00 |
| 100 | HGR | 8/26/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES HEM CHUANG RE: PROPOSED ORDER ON EXTENSION OF TIME FOR DISCHARGE COMPLAINT - SEND REPLY EMAIL RE: ORDER. | .20 | 79.00 |
| 101 | HGR | 8/26/16 | EMAIL FROM ATTORNEY SUSAN LUCE RE: CORPORATE 2004 DOX PRODUCTION TO ALMG; CALENDARING, POSSIBLE EXTENSION OF TIME RE: DISCHARGE COMPLAINT; SEND REPLY EMAILS. | .30 | 118.50 |
| 102 | HGR | 8/26/16 | EMAIL TO CLIENT LORI DETAILED EMAIL RESPONDING TO HER REQUEST FOR MORE INFORMATION ABOUT DISCHARGE COMPLAINT, EXTENSION APPLICABLE LAW, ALL RE: ALMG CREDITOR. | .40 | 158.00 |
| 103 | HGR | 9/01/16 | EMAIL FROM CLIENT LORI & SUSAN LUCE RE 2509 LANSFORD AVE. REAL PROPERTY SALE - STERLING PEAK LLC TITLE ISSUES. | .20 | 79.00 |
| 104 | HGR | 9/01/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE THE TITLE COMPANY ISSUES FOR LORI'S LLC PROPERTY SALE. | .20 | 79.00 |
| 105 | HGR | 9/01/16 | EMAIL FROM CLIENT FURTHER EMAIL FROM LORI RE PLEASE CALL DAVID SCHUMACHER AT OC TITLE RE 2509 LANSFORD SALE-. | .10 | 39.50 |
| 106 | HGR | 9/01/16 | TELEPHONE CALL TO CLIENT LORI AT OFFICE; NOT IN, RE 2509 LANSFORD SALE-. | .10 | 39.50 |
| 107 | HGR | 9/01/16 | TELEPHONE CALL TO CLIENT ORANGE COAST TITLE DAVID SCHUMACHER 714 558 2836 X 7772 RE STERLING PEAK LLC SALE OF 2509 LANSFORD AVE. | .40 | 158.00 |
| 108 | HGR | 9/01/16 | EMAIL TO CLIENT DETAILED EMAIL TO LORI RE 363 B SALE MOTION FOR NON-ESTATE PROPERTY AT 2509 LANSFORD AVE; OPTIONS. | .40 | 158.00 |
| 109 | HGR | 9/01/16 | E-MAIL FROM DAVID SCHUMACHER AT OC TITLE W/ PRELIM. FOR 2509 LANSFORD AVE; RE 363 B SALE IN GREYMONT 13. | .20 | 79.00 |
| 110 | HGR | 9/01/16 | E-MAIL TO DAVID SCHUMACHER AT OC TITLE RE 363 B SALE, ABANDONMENT UNDER 554. | .20 | 79.00 |
| 111 | HGR | 9/01/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE RECAP OF TODAY'S EVENTS RE TITLE CO. ISSUES ON 2509 LANSFORD SALE. | .10 | 39.50 |
| 112 | HGR | 9/01/16 | EMAIL FROM CLIENT LORI RE OTHER POSSIBLE OPTIONS ON STERLING PEAK LLC TITLE CO. REQUIREMENTS. | .10 | 39.50 |
| 113 | HGR | 9/01/16 | TELEPHONE CALL FROM ATTORNEY SUSAN LUCE RE OC TITLE'S REQUEST FOR "COMFORT ORDER" IN LORIS CASE RE 2509 LANSFORD AVE. SJ CA 95125. | .30 | 118.50 |
| 114 | HGR | 9/02/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ 3-DAY NOTICE TO PERFORM STERLING PEAK LLC 2509 LANSFORD CONTRACT. | .10 | 39.50 |
| 115 | HGR | 9/06/16 | PREPARE FOR GREYMONT 11AM MEETING. | .30 | 118.50 |
| 116 | HGR | 9/06/16 | CONFERENCE OUTSIDE OFFICE LORI GREYMONT AT SUSAN LUCE OFFICE TO DISCUSS SAG, STERLING PEAK LLC REAL ESTATE ISSUES, DEVELOPMENT OF PROPERTIES, NEW MONEY TO FUND HOUSE COMPLETIONS MANAGEMENT & STRATEGIC DECISIONS, IMPACT AND EFFECT OF LORI'S CHAPTER 13 CASE. | 1.50 | 592.50 |
| 117 | HGR | 9/06/16 | TRAVEL TIME OFFICE & BACK FOR 11 AM LORI GREYMONT MEETING AT SUSAN LUCE LAW OFFICE. | .60 | 237.00 |
| 118 | HGR | 9/06/16 | TELEPHONE CALL TO ATTORNEY FOLLOW-UP PHONE CALL TO SUSAN LUCE RE | .20 | 79.00 |

| # | Atty | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | LORI GREYMONT OPTIONS RE LLC INTERESTS, PROPERTY DEVELOPMENT CHAPTER 13 CASE. | | |
| 119 | HGR | 9/06/16 | EMAIL FROM CLIENT LORI RE LLC SALE OF 2509 LANSFORD; SEND REPLY EMAIL RE SECTION 363 IS FOR SALES OF ESTATE ASSETS (NOT NON-ESTATE ASSETS). | .20 | 79.00 |
| 120 | HGR | 9/07/16 | TELEPHONE CALL FROM ATTORNEY VOICE-MAIL AND EMAIL FROM BILL HEALY, ATTORNEY FOR BUYER DAVID SETTI, OF 2509 LANSFORD AVE; RE TITLE COMPANY REQUEST. | .10 | 39.50 |
| 121 | HGR | 9/07/16 | TELEPHONE CALL TO ATTORNEY RETURN CALL FROM CHUCK GREENE RE STERLING PE LLC MATTER; LEAVE MESSAGE. | .10 | 39.50 |
| 122 | HGR | 9/07/16 | TELEPHONE CALL TO ATTORNEY RETURN CALL TO BILL HEALY, LEAVE VM MESSAGE RE BUYER DAVID SETTI, LANSFORD REAL PROPERTY. | .10 | 39.50 |
| 123 | HGR | 9/07/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE LANSFORD LIEN ISSUES, STERLING PEAK LLC, TITLE COMPANY REQUEST FOR ORDER IN LORI'S CHAPTER 13 BK CASE. | .20 | 79.00 |
| 124 | HGR | 9/07/16 | TELEPHONE CALL FROM ATTORNEY BILL HEALY RE SETTI PURCHASE TITLE COMPANY REQUIREMENTS FOR THE SALE OF 2509 LANSFORD, OPTIONS. | .70 | 276.50 |
| 125 | HGR | 9/07/16 | EMAIL FROM ATTORNEY BILL HEALY FOLLOW-UP EMAIL RE 2509 LANSFORD SALE BY STERLING PEAK LLC; SEND REPLY RE POSSIBLE COURT MOTIONS. | .20 | 79.00 |
| 126 | HGR | 9/07/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE GREYMONT 13 POSSIBLE 363 MOTION RE 2509 LANSFORD PROPERTY. | .10 | 39.50 |
| 127 | HGR | 9/07/16 | EMAIL FROM ATTORNEY FURTHER EMAIL FROM BILL HEALY RE NEWLY-RECORDED 4TH TRUST DEED ON 2509 LANSFORD AVE.; PAYOFFS ON ALL TDS. | .10 | 39.50 |
| 128 | HGR | 9/07/16 | EMAIL FROM CLIENT LORI RE TITLE CO. DOX ON THE PO TRUST, RE 2509 LANSFORD AVENUE. | .10 | 39.50 |
| 129 | HGR | 9/08/16 | DRAFT GREYMONT MOTION FOR ORDER AUTHORIZING DEBTOR RE LANSFORD. | 2.30 | 908.50 |
| 130 | HGR | 9/08/16 | TELEPHONE CALL FROM ATTORNEY CHUCK GREENE RE GREYMONT, STERLING PEAK LLC SALE REQUIREMENTS. | .30 | 118.50 |
| 131 | HGR | 9/08/16 | EMAIL TO ATTORNEY WITH ENCLOSURES BILL HEALY, SUSAN LUCE, LORI GREYMONT W/ COPY OF DRAFT MOTION FOR COMFORT ORDER. | .20 | 79.00 |
| 132 | HGR | 9/08/16 | PREPARE MEMO OF P&A'S FOR MOTION FOR COMFORT ORDER; CALIFORNIA LLC LAW, 11 USC SECTION 363 (B). | 2.40 | 948.00 |
| 133 | HGR | 9/08/16 | RESEARCH OF LAW CALIF. LLC LAW RE LANSFORD. | .20 | 79.00 |
| 134 | HGR | 9/08/16 | REVIEW AND REVISE MOTION FOR COMFORT ORDER. | .20 | 79.00 |
| 135 | HGR | 9/08/16 | EMAIL TO ATTORNEY WITH ENCLOSURES BILL HEALY, SUSAN LUCE LORI GREYMONT, W/ COMPLETED DRAFT OF MOTION FOR COMFORT ORDER. | .20 | 79.00 |
| 136 | HGR | 9/08/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES BILL HEALY & SUSAN LUCE RE UPDATED PRELIM. ON 2509 LANSFORD. | .10 | 39.50 |
| 137 | HGR | 9/08/16 | EMAIL FROM ATTORNEY SUSAN LUCE RE ADDITIONAL TDS ON LANSFORD; REPLY. | .10 | 39.50 |
| 138 | HGR | 9/08/16 | TELEPHONE CALL FROM ATTORNEY SUSAN LUCE RE ADDITIONAL TDS ON LANSFORD. | .20 | 79.00 |
| 139 | HGR | 9/08/16 | EMAIL TO CLIENT LORI RE LANSFORD SALE, HER DECLARATION -. | .10 | 39.50 |
| 140 | HGR | 9/08/16 | E-MAIL TO DAVID SCHUMACHER AT OC TITLE W/ DRAFT MOTION RE 2509 LANSFORD. | .20 | 79.00 |
| 141 | HGR | 9/08/16 | DRAFT GREYMONT DECLARATION RE 2509 LANSFORD SALE. | .30 | 118.50 |
| 142 | HGR | 9/08/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ LANSFORD DECLARATION TO REVIEW AND SIGN. | .10 | 39.50 |
| 143 | HGR | 9/08/16 | PREPARE MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR COMFORT ORDER. | .30 | 118.50 |
| 144 | HGR | 9/08/16 | REVIEW DOCUMENTS MOTION FOR COMFORT ORDER DOX FOR FILING & SERVING TONIGHT. | .10 | 39.50 |
| 145 | HGR | 9/08/16 | PREPARE NOTICE OF HEARING ON MOTION FOR COMFORT ORDER-. | .50 | 197.50 |
| 146 | HGR | 9/08/16 | PREPARE CERTIFICATE OF SERVICE FOR LANSFORD MOTION, REVIEW SERVICE LIST. | .30 | 118.50 |
| 147 | HGR | 9/08/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ COPY OF ENTIRE SET OF MOVING PAPERS ON LANSFORD MOTION. | .10 | 39.50 |
| 148 | HGR | 9/08/16 | TELEPHONE CALL TO CLIENT LORI AT OFFICE, LEAVE MESSAGE RE LANSFORD MOTION. | .10 | 39.50 |
| 149 | HGR | 9/08/16 | TELEPHONE CALL TO CLIENT 891-2983 LORI CALL RE LANSFORD SALE MOTION, LEAVE MESSAGE-. | .10 | 39.50 |
| 150 | HGR | 9/08/16 | EMAIL FROM CLIENT LORI RE THE 2509 LANSFORD MOTION AND DECLARATION. | .10 | 39.50 |

| # | Atty | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 151 | HGR | 9/08/16 | TELEPHONE CALL TO CLIENT CALL & EMAIL LORI (2X) RE LANSFORD MOTION & DEC. | .10 | 39.50 |
| 152 | HGR | 9/08/16 | EMAIL FROM CLIENT FOLLOW-UP ON LANSFORD MOTION & DECLARATION WITH 3 REPLY EMAILS. | .20 | 79.00 |
| 153 | HGR | 9/08/16 | PREPARE RENDLER DECLARATION FOR COMFORT ORDER (RE GREYMONT DECLARATION). | .20 | 79.00 |
| 154 | HGR | 9/08/16 | REVIEW DOCUMENTS FILED MOTION FOR COMFORT ORDER (DOC50) AND NOTICE (DOC51). | .10 | 39.50 |
| 155 | HGR | 9/09/16 | EMAIL FROM ATTORNEY BILL HEALY RE FILED MOTION FOR COMFORT ORDER (DOC50) RE 2509 LANSFORD; REPLY EMAIL RE SAME. | .10 | 39.50 |
| 156 | HGR | 9/15/16 | TELEPHONE CALL FROM CLIENT LORI GREYMONT RE CHAPTER 13 CLAIMS MORTGAGE PAYOFF ($1,053,000) AND POSSIBLE SALE OF HOUSE. | .50 | 197.50 |
| 157 | HGR | 9/15/16 | TELEPHONE CALL TO ATTORNEY SUSAN LUCE RE LORI'S CHAPTER 13 OPTIONS RE DISMISSAL STATUS OF FORECLOSURE MOTION RE 2509 LANSFORD AVE. PROPERTY. | .20 | 79.00 |
| 158 | HGR | 9/20/16 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ EDMUNDSON AVENUE PRELIM; REPLY RE 880K 1ST TD AND $200K 2D TD. | .10 | 39.50 |
| 159 | HGR | 9/25/16 | PREPARE PROPOSED "COMFORT" ORDER IN ADVANCE OF 9-29-16 HEARING ON STERLING PEAK LLC SALE OF 2509 LANSFORD AVENUE. | .50 | 197.50 |
| 160 | HGR | 9/25/16 | EMAIL TO ATTORNEY WITH ENCLOSURES DAVID SCHUMACHER AT ORANGE COAST TITLE W/ PROPOSED FORM OF "COMFORT" ORDER FOR 9-29-16 9:30 AM HEARING ON 2509 LANSFORD AVE. | .20 | 79.00 |
| 161 | HGR | 9/25/16 | RECEIPT OF CORRESPONDENCE EMAIL FROM DAVID SCHUMACHER "OUT OF OFFICE" REPLY. | .10 | 39.50 |
| 162 | HGR | 9/25/16 | PREPARE EMAIL TO ORANGE COUNTY TITLE 3 ALTERNATIVE CONTACTS RE GREYMONT FORM OF ORDER. | .20 | 79.00 |
| 163 | HGR | 9/25/16 | PREPARE DECLARATION OF RENDLER RE LANSFORD COMFORT ORDER. | .40 | 158.00 |
| 164 | HGR | 9/25/16 | PREPARE EMAIL TO HEALY, LUCE GREYMONT OCTC, W/ FILE- STAMPED RENDLER DECLARATION, DISCUSSION OF ORDER. | .20 | 79.00 |
| 165 | HGR | 9/27/16 | TELEPHONE CALL FROM ATTORNEY RETURN CALL FROM SUSAN LUCE RE: ALMG 2004 DOX RESPONSE; DDB TRUSTEE MTD, L/P RESPOND = FRIDAY OCT 14; CHAPTER 13 PLAN ISSUES, 2D TRUST DEED ($700K). | .20 | 79.00 |
| 166 | HGR | 9/28/16 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 9:30 AM COMFORT ORDER HEARING JUDGE HAMMOND. | .20 | 79.00 |
| 167 | HGR | 9/28/16 | REVIEW FILE DDB WEB SITE RE: ADAMS PAYOFF -. | .10 | 39.50 |
| 168 | HGR | 9/28/16 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 9:30 AM HEARING ON COMFORT ORDER MOTION. | .20 | 79.00 |
| 169 | HGR | 9/28/16 | E-MAIL TO RAENNA RORABECK AT HAMMOND CHAMBERS W/ FILE - STAMPED 9-25-16 RENDLER DECLARATION RE: COMFORT ORDER. | .10 | 39.50 |
| 170 | HGR | 9/28/16 | PREPARE ALTERNATIVE COMFORT ORDER IN ADVANCE OF HEARING TOMORROW. | .20 | 79.00 |
| 171 | HGR | 9/28/16 | EMAIL FROM CLIENT BARRY & CINDY EMAIL EXCHANGE RE: ACCEPTING LOAN MOD, STRIPPING 2D TD, DISCHARGE ISSUES. | .20 | 79.00 |
| 172 | HGR | 9/29/16 | APPEARANCE IN BANKRUPTCY COURT 9:30 JUDGE HAMMAND COMFORT ORDER HEARING RE 2509 LANSFORD AVENUE. | .40 | 158.00 |
| 173 | HGR | 9/29/16 | UPLOAD ORDER AFTER HEARING. | .10 | 39.50 |
| 174 | HGR | 9/29/16 | EMAIL TO ATTORNEY WITH ENCLOSURES DAVID SCHUMACHER GREYMONT, HEALY AND LUCE RE OUTCOME OF HEARING. MOTION GRANTED ORDER UPLOADED RE 2509 LANSFORD AVE. | .20 | 79.00 |
| 175 | HGR | 9/29/16 | EMAIL FROM ATTORNEY BILL HEALY RE COMFORT ORDER POST-MORTEM HEARING; SEND REPLY EMAIL RE UPLOADED ORDER. | .10 | 39.50 |
| 176 | HGR | 9/29/16 | EMAIL FROM CLIENT LORI RE POST-MORTEM TODAY'S HEARING, TRUSTEE MTD, LOAN MOD. | .10 | 39.50 |
| 177 | HGR | 9/29/16 | EMAIL TO CLIENT LORI DETAILED REPLY TO HER 4 QUESTIONS. | .20 | 79.00 |
| 178 | HGR | 9/29/16 | EMAIL FROM CLIENT FOLLOW-UP EMAIL RE LANSFORD ORDER, MTD, LJAN MOD, PLAN STATUS, SEND REPLY EMAIL. | .10 | 39.50 |
| 179 | HGR | 9/29/16 | EMAIL TO CLIENT LORI RE GETTING ME THE DETAILS OF THE 2D TRUST DEED SO I CAN AMEND THE SCHEDULES TO ADD IT; PROCEDURE IN 13 FOR AVOIDING LIENS. | .20 | 79.00 |
| 180 | HGR | 10/03/16 | E-MAIL FROM DAVID SCHUMACHER AT ORANGE COAST TITLE CO. RE: LANSFORD AVENUE ESCROW, MEH ORDER. | .10 | 39.50 |
| 181 | HGR | 10/03/16 | TELEPHONE CALL FROM REAL ESTATE BROKER MATOS RE: LANSFORD AVE. | .10 | 39.50 |

| # | Atty | Date | Description | Hours | Amount |
|---|------|------|-------------|-------|--------|
| | | | ESCROW; REFER TO BILL HEALY ESQ. | | |
| 182 | HGR | 10/05/16 | TELEPHONE CALL FROM CLIENT LORI RE TAX-LOSS CARRY - FORWARD FOR SUMMIT SOLUTIONS TEAM LIC; POSSIBLE AMENDMENT OF SCHEDULE B. | .10 | 39.50 |
| 183 | HGR | 10/05/16 | EMAIL FROM CLIENT LORI RE TITLE CO. WANTS ORDER. | .10 | 39.50 |
| 184 | HGR | 10/05/16 | REVIEW FILE PACER RE ORDER AFTER HEARING LAST THURSDAY 9-29-16; NOT YET SIGNED. | .20 | 79.00 |
| 185 | HGR | 10/06/16 | RECEIPT OF CORRESPONDENCE SIGNED COMFORT ORDER 10-5-16 JUDGE HAMMOND DOC #57 RE 2509 LANSFORD; EMAIL COPY TO DAVID SCHUMACHER AT OC TITLE CO., LUCE, HEALY & GREYMONT. | .10 | 39.50 |
| 186 | HGR | 10/14/16 | PREPARE GREYMONT OBJECTION TO DDB TRUSTEE MOTION TO DISMISS CASE. | .50 | 197.50 |
| 187 | HGR | 10/14/16 | PREPARE RENDLER DECLARATION RE OPPOSITION TO MTD. | .40 | 158.00 |
| 188 | HGR | 10/14/16 | REVIEW AND REVISE GREYMONT OPPOSITION TO MTD, RENDLER DECLARATION. | .30 | 118.50 |
| 189 | HGR | 10/14/16 | REVIEW DOCUMENTS COS RE OBJECTION TO MTD. | .10 | 39.50 |
| 190 | HGR | 10/14/16 | PREPARE EMAIL TO LORI W/ FILE - STAMPED COPY OF OUR OBJECTION TO MTD. | .10 | 39.50 |
| 191 | HGR | 10/19/16 | EMAIL FROM ATTORNEY HENRY CHUANG RE: WILL LORI STIPULATE TO EXTENSION FOR ALMG TO FILE DISCHARGE COMPLAINT; SEND REPLY EMAIL; REQUEST THAT HENRY SEND OVER WRITTEN STIP. | .10 | 39.50 |
| 192 | HGR | 10/19/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES HENRY CHUANG W/ DISCHARGE COMPLAINT EXTENSION STIP, FROM 10-28 TO 11-18. | .10 | 39.50 |
| 193 | HGR | 10/19/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ STIP FROM HENRY CHUANG FOR ALMG EXTENSION TO FILE DISCHARGE COMPLAINT. | .10 | 39.50 |
| 194 | HGR | 10/19/16 | EMAIL FROM CLIENT ALMG EXTENSION TO 11-18-16 DISCHARGE COMPLAINT IS OK W/ LORI; RETURN SIGNED STIPULATION TO HENRY CHUANG. | .10 | 39.50 |
| 195 | HGR | 11/04/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES HENRY CHUANG W/ 3D STIP TO EXTEND DISCHARGE COMPLAINT DEADLINE TO DECEMBER 16. | .10 | 39.50 |
| 196 | HGR | 11/04/16 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ HENRY CHUANG EMAIL AND 3D DISCHARGE EXTENSION STIPULATION TO DEC 16. | .10 | 39.50 |
| 197 | HGR | 11/04/16 | EMAIL FROM CLIENT LORI RE 3D STIP W/ ALMG IS OK, LOAN MOD, PUNCH LIST, SEND REPLY EMAIL. | .10 | 39.50 |
| 198 | HGR | 11/04/16 | EMAIL TO ATTORNEY WITH ENCLOSURES HENRY CHUANG W/ SIGNED 3D STIP TO EXTEND DEADLINE TO OBJECT TO DISCHARGE. | .10 | 39.50 |
| 199 | HGR | 11/15/16 | PREPARE FOR HEARING THIS MORNING'S 10:00 JUDGE HAMMOND ON TRUSTEE DDB MOTION TO DISMISS CASE PRE-CONFIRMATION. | .50 | 197.50 |
| 200 | HGR | 11/15/16 | APPEARANCE IN BANKRUPTCY COURT TRUSTEE MTD BEFORE JUDGE HAMMOND; CONT'D TO JAN 27 2017 AT 10 A.M. | 1.00 | 395.00 |
| 201 | HGR | 11/15/16 | TELEPHONE CALL TO CLIENT LORI TO POST-MORTEM THIS MORNING'S HEARING ON DDB TRUSTEE MTD. | .10 | 39.50 |
| 202 | HGR | 12/14/16 | EMAIL FROM ATTORNEY WITH ENCLOSURES HENRY CHUANG W/3D STIP TO EXTEND DISCHARGE DEADLINE IN LORIS CHAPTER 13 FOR ALMG CREDITOR ONLY; GET CLIENT APPROVAL, SIGN AND RETURN TO HENRY CHUANG. | .20 | 79.00 |
| 203 | HGR | 1/13/17 | EMAIL FROM CLIENT LORI RE SHE WANTS COPIES OF HER PETITION AND CLAIMS; REVIEW DOCKET & CLAIMS REGISTER, DOWNLOAD ALL DOX, E-MAIL TO LORI IN PDF FOR HER FAMILY COURT ATTORNEY. | .30 | 118.50 |
| 204 | HGR | 1/24/17 | E-MAILS FROM LAURIE RE FAMILY COURT MATTER; STERLING PEAK LLC CHAPTER 11; SALE OF FRANCHISE & BMW; MONDAY 1-30-17 FAMILY COURT SUPPORT HEARING; PREPARATION FOR 1-27-2017 CH 13 MTD HEARING; SEND E-MAIL, REPLIES. | .20 | 79.00 |
| 205 | HGR | 1/24/17 | TELEPHONE CALL TO ATTORNEY ROW MECKLER, LORI'S FAMILY COURT ATTORNEY, RE SUPPORT MOD HEARING THIS COMING MONDAY; CHAPTER 13 STATUS, BILLS & ASSETS, INCOME FROM BUSINESSES; POSSIBLE LOAN MODIFICATION. | .50 | 197.50 |
| 206 | HGR | 1/25/17 | TELEPHONE CALL FROM ATTORNEY CHUCK GREENE RE STERLING PEAK LLC CHAPTER 11 ISSUES; ORDER & TITLE REPORT IN GREYMONT CH. 13. | .30 | 118.50 |
| 207 | HGR | 1/25/17 | EMAIL TO ATTORNEY WITH ENCLOSURES CHUCK GREENE W/2509 LANSFORD PRELIM, SIGNED HAMMOND COMFORT ORDER. | .10 | 39.50 |
| 208 | HGR | 1/25/17 | WORK ON LORI'S CASE INCLUDING DRAFTING 2D AMENDED PLAN, TO RESOLVE DDB TRUSTEE OBJECTION TO PLAN CONFIRMATION, INCLUDING DETAILED REVIEW OF ALL FILED PROOFS OF CLAIM, INCLUDING DEUTSCHE BANK, BOE, IRS AND FTB TAX CLAIMS. | 1.80 | 711.00 |
| 209 | HGR | 1/25/17 | REVIEW DOCUMENTS GREYMONT SCHEDULE I, RE BUSINESS EXPENSES AND NET | .20 | 79.00 |

| # | Atty | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | INCOME. | | |
| 210 | HGR | 1/25/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/PROPOSED 2D AMENDED PLAN FOR REVIEW. | .10 | 39.50 |
| 211 | HGR | 1/25/17 | REVIEW DOCUMENTS GREYMONT CURRENT PACER MAL. | .10 | 39.50 |
| 212 | HGR | 1/25/17 | REVIEW FILE RE GREYMONT EXEMPTIONS AMENDED FILED ON 4-20-16; PREPARE COS ON ALL CREDITORS TO RESOLVE TRUSTEE OBJECTION. | .30 | 118.50 |
| 213 | HGR | 1/25/17 | TELEPHONE CALL TO CLIENT LORI RE THE 2D AMENDED PLAN; THIS MONDAY'S FAMILY COURT HEARING RE SUPPORT; STUDENT LOAN DEBT; FILING 2D AMENDED PLAN. | .30 | 118.50 |
| 214 | HGR | 1/25/17 | PREPARE OBJECTION TO CLAIM NO. 5 OF NAVIENT SOLUTIONS, AS UNMATURED CLAIM UNDER 502(B)(2). | .80 | 316.00 |
| 215 | HGR | 1/25/17 | REVIEW DOCUMENTS FILED SECOND AMENDED PLAN & COS, REVIEW SERVICE LIST. | .20 | 79.00 |
| 216 | HGR | 1/25/17 | REVIEW FILE RE LORI'S SCHEDULES I&J. | .20 | 79.00 |
| 217 | HGR | 1/25/17 | TELEPHONE CALL TO CLIENT LORI TO UPDATE SCHEDULES I&J. | .20 | 79.00 |
| 218 | HGR | 1/25/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/AMENDED SCHEDULES I&J, INCOME AND EXPENSES. | .10 | 39.50 |
| 219 | HGR | 1/25/17 | REVIEW DOCUMENTS RON MECKLER FAMILY COURT SUPPORT MOTION. | .30 | 118.50 |
| 220 | HGR | 1/25/17 | REVIEW FILE FOR PREP OF DECLARATION RE MTD. | .20 | 79.00 |
| 221 | HGR | 1/25/17 | DRAFT SUPPLEMENTAL DECLARATION OF HENRY RENDLER OPPOSING TRUSTEES MOTION TO DISMISS GREYMONT CHAPTER 13 CASE. | .70 | 276.50 |
| 222 | HGR | 1/25/17 | PREPARE LETTER TO NANETTE DUMAS RE GREYMONT MTD HEARING ON 1-29-17 AT 10AM; ATTACH FAMILY COURT PLEADINGS RE SUPPORT AMOUNTS SOUGHT. | .20 | 79.00 |
| 223 | HGR | 1/26/17 | TELEPHONE CALL TO ATTORNEY NANETTE DUMAS 354-4413 X 7887 - LEAVE MESSAGE RE GREYMONT POSSIBLE STIP FOR ORDER RE MTD; RETURN CALL FROM MS. DUMAS RE 60-90 DAY CONTINUANCE = OK. | .10 | 39.50 |
| 224 | HGR | 1/27/17 | APPEARANCE IN BANKRUPTCY COURT 10AM GREYMONT ON TRUSTEE DDB MOTION TO DISMISS. | 1.20 | 474.00 |
| 225 | HGR | 1/27/17 | TELEPHONE CALL TO CLIENT LORI TO POST-MORTEM THIS MORNING'S MTD HEARING BEFORE JUDGE HAMMOND; CONT'D TO APRIL 28, 2017 AT 10 AM. | .10 | 39.50 |
| 226 | HGR | 1/27/17 | TELEPHONE CALL TO ATTORNEY STAN ZLOTOFF RE STERLING PEAK LLC CASE, IMPACT ON GREYMONT CHAPTER 13 CASE. | .10 | 39.50 |
| 227 | HGR | 1/27/17 | TELEPHONE CALL TO TRUSTEE ERIN CHEW RE GREYMONT; LEAVE MESSAGE TO CALL BACK RE GREYMONT SAP. | .10 | 39.50 |
| 228 | HGR | 1/27/17 | EMAIL TO CLIENT LORI RE HER 2014 & 2015 FILED INCOME TAX RETURNS. | .10 | 39.50 |
| 229 | HGR | 1/27/17 | EMAIL FROM CLIENT WITH ENCLOSURES LORI E-MAILS WITH HER FILED 2014 & 2015 INCOME TAX RETURNS. | .10 | 39.50 |
| 230 | HGR | 1/27/17 | E-MAIL TO DDB TRUSTEE W/COPIES OF GREYMONT 2014 & 2015 INCOME TAX RETURNS. | .20 | 79.00 |
| 231 | HGR | 3/13/17 | TELEPHONE CALL FROM TRUSTEE ERIN AT DDB TRUSTEE RE GREYMONT 2D AMENDED PLAN TWEAKS. | .20 | 79.00 |
| 232 | HGR | 3/13/17 | REVIEW DOCUMENTS 4-13-16 DEUTSCHE BANK OBJECTION. | .20 | 79.00 |
| 233 | HGR | 3/13/17 | DRAFT LORI GREYMONT THIRD AMENDED PLAN, PER DISCUSSION ON THE PHONE TODAY WITH ERIN AT DDB TRUSTEE. | .30 | 118.50 |
| 234 | HGR | 3/13/17 | DRAFT LORI GREYMONT DECLARATION RE STEP-UP PAYMENTS FROM $100 TO $425. | .30 | 118.50 |
| 235 | HGR | 3/13/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ TAP & DECLARATION TO REVIEW AND SIGN; STATUS OF DEUTSCHE BANK LOAN MOD. | .30 | 118.50 |
| 236 | HGR | 3/13/17 | PREPARE GREYMONT REQUEST FOR DEFAULT ORDER ON NAVIENT SOLUTIONS CLAIM #5; PROPOSED ORDER THEREON. | .30 | 118.50 |
| 237 | HGR | 3/13/17 | REVIEW DOCUMENTS FILED REQUEST FOR DEFAULT ORDER (DOC 75) AND UPLOADED PROPOSED DEFAULT ORDER. | .20 | 79.00 |
| 238 | HGR | 3/13/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ FILED COPIES OF DEFAULT REQUEST RE NAVIENT STUDENT LOAN CLAIM, PROPOSED ORDER. | .10 | 39.50 |
| 239 | HGR | 3/14/17 | EMAIL FROM CLIENT WITH ENCLOSURES LORI RE STEP-PLAN DECLARATION AND THIRD AMENDED PLAN; SEND REPLY EMAIL. | .20 | 79.00 |
| 240 | HGR | 3/14/17 | EMAIL FROM CLIENT LORI RE THE NAVIENT STUDENT LOAN CLAIM OBJECTION; SEND REPLY EMAIL. | .10 | 39.50 |
| 241 | HGR | 3/14/17 | REVIEW DOCUMENTS GREYMONT THIRD AMENDED PLAN COS, AND LORI DECLARATION FILED THIS AFTERNOON. | .30 | 118.50 |
| 242 | HGR | 3/14/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ FILED COPIES OF THIRD | .20 | 79.00 |

| # | Atty | Date | Description | Hours | Amount |
|---|------|------|-------------|-------|--------|
| | | | AMENDED PLAN, DECLARATION; STRATEGY RE PLAN CONFIRMATION, LOAN MOD WITH DEUTSCHE BANK. | | |
| 243 | HGR | 3/16/17 | REVIEW DOCUMENTS DEUTSCHE BANK OBJECTION TO PLAN CONFIRMATION. | .20 | 79.00 |
| 244 | HGR | 3/16/17 | TELEPHONE CALL TO ATTORNEY CHRIS FOR ARNOLD GRAFF AT ALDRIDGE PITE 858 750 7600 MEET & CONFER RE DEUTSCHE BANK OBJECTION; DISCUSS RESOLUTION, LOAN MOD, AMENDED PLAN. | .40 | 158.00 |
| 245 | HGR | 3/16/17 | TELEPHONE CALL TO CLIENT LORI RE MY CALL W/ COUNSEL FOR DEUTSCHE BANK; RE-SUBMIT LOAN MOD APP; STATUS. | .20 | 79.00 |
| 246 | HGR | 3/16/17 | EMAIL TO CLIENT DETAILED EMAIL TO LORI RE SUBMITTING NEW LOAN MOD, RESOLVING DEUTSCHE BANK OBJECTION, POSSIBLE SHORT SALE, MOTION FOR STAY RELIEF ON HOUSE. | .30 | 118.50 |
| 247 | HGR | 4/27/17 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 10 AM METT HEARING ON TRUSTEE DDB MOTION TO DISMISS. | .30 | 118.50 |
| 248 | HGR | 4/27/17 | TELEPHONE CALL TO ATTORNEY ARNOLD GRAFF, JOE DUNLOP, LEAVE MESSAGE RE NSTAR OBJECTION TO PLAN. | .20 | 79.00 |
| 249 | HGR | 4/27/17 | TELEPHONE CALL TO ATTORNEY NANETTE DUMAS AT DDB TRUSTEE, LEAVE MESSAGE RE HEARING TOMORROW. | .10 | 39.50 |
| 250 | HGR | 4/27/17 | TELEPHONE CALL TO CLIENT LORI RE OUTCOME OF SUPPORT MOD HEARING INCREASED TO $3800 PER MONTH. | .10 | 39.50 |
| 251 | HGR | 4/28/17 | APPEARANCE IN BANKRUPTCY COURT 10 AM HEARING ON TRUSTEE DDB MOTION TO DISMISS CASE. | 1.20 | 474.00 |
| 252 | HGR | 4/28/17 | TELEPHONE CALL TO CLIENT LORI RE OUTCOME OF MTD HEARING - CONTINUED TO JUNE 23 AT 10 AM. | .10 | 39.50 |
| 253 | HGR | 6/21/17 | TELEPHONE CALL TO TRUSTEE RETURN ALL TO MARY LOU AMARAL. RE TRUSTEE AMENDED OB SECTION TO CONFIRMATION BEING FILED TODAY. | .20 | 79.00 |
| 254 | HGR | 6/21/17 | EMAIL FROM CLIENT LORI RE NSTAR LOAN MOD LETTER. | .10 | 39.50 |
| 255 | HGR | 6/21/17 | REVIEW FILE RE UPCOMING FRIDAY HEARING ON DDB TRUSTEE MTD. | .20 | 79.00 |
| 256 | HGR | 6/21/17 | REVIEW FILE STERLING PEAH LLC CHAPTER 7 PACER DOCKET RE STATUS OF REAL PROPERTY LISTINGS AND SALES. | .30 | 118.50 |
| 257 | HGR | 6/21/17 | PREPARE AUTHORIZATION LETTER FOR LORI RE NSTAR LOAN MOD. | .30 | 118.50 |
| 258 | HGR | 6/21/17 | E-MAIL TO NSTAR MORTGAGE LLC W/ SIGNED AUTHORIZATION LETTER RE LORI LOAN MOD. | .10 | 39.50 |
| 259 | HGR | 6/21/17 | EMAIL TO CLIENT WITH ENCLOSURES REPLY EMAIL TO LORI RE LOAN MOD AUTHORIZATION LETTER. | .10 | 39.50 |
| 260 | HGR | 6/21/17 | PREPARE FOR APPEARANCE AT COURT 6-23-17 AT 10 AM CONTINUED HEARING ON TRUSTEE MOTION TO DISMISS CASE. | .20 | 79.00 |
| 261 | HGR | 6/21/17 | RECEIPT OF CORRESPONDENCE TRUSTEE 8TH AM. OBJECTION TO CONFIRMATION, POINTS 1-7. | .20 | 79.00 |
| 262 | HGR | 6/21/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI GREYMONT W/ TRUSTEE 8TH AM. OBJECTION, DISMISS HOW TO RESOLVE POINTS 1-7. | .20 | 79.00 |
| 263 | HGR | 6/21/17 | REVIEW FILE RE LORI'S SCHEDULE I INCOME A. SCHEDULE I FILED IN JANUARY 2017. | .20 | 79.00 |
| 264 | HGR | 6/21/17 | TELEPHONE CALL TO CLIENT 89-2983 LORI - LEAVE VM MESSAGE RE FILING 2D AMENDED SCHEDULE I - INCOME. | .10 | 39.50 |
| 265 | HGR | 6/21/17 | PREPARE LORI 4TH AMENDED PLAN W/ ADDITIONAL PROVISIONS RE TAX RETURNS COPIES TO TRUSTEE. | .20 | 79.00 |
| 266 | HGR | 6/21/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ PROPOSED 4TH AMENDED PLAN; DETAILED DISCUSSION OF RESPONSE TO TRUSTEE'S 8TH AMENDED OBJECTION, SCHEDULE I INCOME SOURCES. | .30 | 118.50 |
| 267 | HGR | 6/22/17 | PREPARE RENDLER DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS CHAPTER 13 CASE. | 1.90 | 750.50 |
| 268 | HGR | 6/22/17 | REVIEW DOCUMENTS FINAL REVIEW OF RENDLER DECLARATION RE MTD HEARING TOMORROW DOCUMENT 86. | .20 | 79.00 |
| 269 | HGR | 6/22/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ FILE-STAMPED COPY OF RENDLER DECLARATION, RE TOMORROW'S MTD HEARING. | .10 | 39.50 |
| 270 | HGR | 6/22/17 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ P&L STATEMENTS, BALANCE SHEET, FOR TRUSTEE REQUEST. | .20 | 79.00 |
| 271 | HGR | 6/22/17 | PREPARE EMAIL TO JUDGE'S ASSISTANT RORABECK W/ COURTESY COPY. | .10 | 39.50 |
| 272 | HGR | 6/22/17 | REVIEW DOCUMENTS LORI'S FINANCIALS FOR 2016 - 5 BUSINESSES. | .20 | 79.00 |
| 273 | HGR | 6/22/17 | PREPARE LETTER TO DDB, TRUSTEE ATTACHING LORI'S BUSINESS FINANCIALS. | .20 | 79.00 |
| 274 | HGR | 6/22/17 | PREPARE GREYMONT AMENDED SCHEDULES I&J. | .50 | 197.50 |

| # | Atty | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 275 | HGR | 6/22/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ PROPOSED AMENDED SCHEDULES I&J, WITH CHANGE RE $3K PER MONTH INCOME FROM SJREI. | .20 | 79.00 |
| 276 | HGR | 6/22/17 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 10 AM JUDGE HAMMOND HEARING ON TRUSTEE DDB MOTION TO DISMISS CASE. | .30 | 118.50 |
| 277 | HGR | 6/22/17 | REVIEW DOCUMENTS FINAL REVIEW OF SIGNED AMENDED I&E FOR FILING TODAY - DOCUMENT 87. | .10 | 39.50 |
| 278 | HGR | 6/22/17 | PREPARE FAXED LETTER TO DDB TRUSTEE W/ FILE-STAMPED AMENDED SCHEDULES I&J RE TOMORROW'S 10 AM MTD HEARING. | .10 | 39.50 |
| 279 | HGR | 6/22/17 | EMAIL TO CLIENT FOLLOW-UP EMAIL TO LORI RE 4TH AMENDED PLAN. | .10 | 39.50 |
| 280 | HGR | 6/22/17 | TELEPHONE CALL TO ATTORNEY NANETTE DUMAS AT DDB TRUSTEE 354 4413 X 7887 LEAVE VM MESSAGE RE TOMORROW'S 10 AM MTD HEARING. | .10 | 39.50 |
| 281 | HGR | 6/22/17 | PREPARE COURTESY NOTICE TO JUDGE HAMMOND OF DOC 87 AM. I&E FILED TODAY. | .10 | 39.50 |
| 282 | HGR | 6/22/17 | REVIEW DOCUMENTS LORI'S 4TH AMENDED PLAN - FINAL REVIEW FOR FILING TODAY - DOC 88. | .20 | 79.00 |
| 283 | HGR | 6/22/17 | PREPARE EMAIL COURTESY NOTICE TO JUDGE HAMMOND CHAMBERS RE 4TH AM. PLAN JUST FILED - DOC 88. | .10 | 39.50 |
| 284 | HGR | 6/22/17 | PREPARE EMAIL TO LORI RE TOMORROW'S MTD HEARING. | .10 | 39.50 |
| 285 | HGR | 6/22/17 | PREPARE SUPPLEMENTAL RENDLER DECLARATION OPPOSING MOTION TO DISMISS CASE. | .50 | 197.50 |
| 286 | HGR | 6/22/17 | PREPARE COURTESY EMAIL TO JUDGE HAMMOND W/ DOC 89 - SUPPLEMENTAL RENDLER DECLARATION. | .10 | 39.50 |
| 287 | HGR | 6/22/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ FILE-STAMPED COPY OF DOC 89 SUPP. RENDLER DECLARATION & RE TOMORROW'S MTD HEARING, NSTAR LOAN MOD. | .10 | 39.50 |
| 288 | HGR | 6/23/17 | PREPARE FOR APPEARANCE AT COURT GREYMONT 10 AM MTD HEARING TODAY. | .30 | 118.50 |
| 289 | HGR | 6/23/17 | APPEARANCE IN BANKRUPTCY COURT 10 AM GREYMONT MTD HEARING - CONTINUED TO JULY 18 @ 10 A.M. | 1.50 | 592.50 |
| 290 | HGR | 6/23/17 | EMAIL TO CLIENT LORI RE OUTCOME OF COURT HEARING TODAY TAX RETURN ISSUE. | .10 | 39.50 |
| 291 | HGR | 6/23/17 | EMAIL FROM CLIENT LORI RE LOAN MOD CONTINUED HEARING ON MTD; SEND REPLY EMAIL. | .10 | 39.50 |
| 292 | HGR | 6/26/17 | REVIEW FILE RE 2016 FINANCIALS TO DDB FOR LORIS BUSINESS ENTITIES. | .30 | 118.50 |
| 293 | HGR | 6/26/17 | TELEPHONE CALL TO CLIENT LORI RE LAST FRIDAY'S MTD HEARING, BUSINESS FINANCIALS FOR 2016. | .30 | 118.50 |
| 294 | HGR | 6/26/17 | TELEPHONE CALL TO ATTORNEY LEAVE VM MESSAGE FOR NANETTE DUMAS RE MTD. | .10 | 39.50 |
| 295 | HGR | 6/26/17 | TELEPHONE CALL TO TRUSTEE MARY LOU AMARAL RE LORIS 2016 FINANCIALS. | .10 | 39.50 |
| 296 | HGR | 6/27/17 | RECEIPT OF CORRESPONDENCE DDB LETTER RE GREYMONT BALANCE SHEET FOR SJREI, 2015 TAX RETURN. | .10 | 39.50 |
| 297 | HGR | 6/27/17 | REVIEW DOCUMENTS GREYMONT SJREI BALANCE SHEET, 2015 TAX RETURN. | .30 | 118.50 |
| 298 | HGR | 6/27/17 | TELEPHONE CALL TO TRUSTEE DEVIN DB 357-7880 LEAVE VM MESSAGE RE GREYMONT MEET & CONFER. | .10 | 39.50 |
| 299 | HGR | 6/27/17 | REVIEW DOCUMENTS GREYMONT SJREI FINANCIALS, 2015 RETURN, 2016 P&L, BALANCE SHEET. | .30 | 118.50 |
| 300 | HGR | 6/27/17 | TELEPHONE CALL TO CLIENT LORI 891-2983 LEAVE VM MESSAGE RE SJREI FINANCIALS. | .10 | 39.50 |
| 301 | HGR | 6/27/17 | TELEPHONE CALL FROM CLIENT LORI RE SJREI BACKGROUND. | .10 | 39.50 |
| 302 | HGR | 6/27/17 | TELEPHONE CALL FROM TRUSTEE DDB TRUSTEE TO GO OVER LORI'S 2016 FINANCIALS. | .70 | 276.50 |
| 303 | HGR | 6/27/17 | PREPARE LORI DECLARATION IN SUPPORT OF 4TH AMENDED PLAN; RE 2016 FINANCIAL INFO. | .50 | 197.50 |
| 304 | HGR | 6/27/17 | TELEPHONE CALL TO CLIENT LORI RE MY 10-POINT RESPONSE TO TRUSTEE RE 2016 FINANCIALS - LEAVE MESSAGE TO CALL. | .10 | 39.50 |
| 305 | HGR | 6/27/17 | REVIEW AND REVISE LORI DECLARATION RE 2016 FINANCIAL DATA ON SAG & SJREIA. | .20 | 79.00 |
| 306 | HGR | 6/30/17 | EMAIL TO CLIENT LORI RE REVIEW & REVISE HER DECLARATION RE SJREIA. | .10 | 39.50 |
| 307 | HGR | 6/30/17 | TELEPHONE CALL TO CLIENT LORI - LEAVE VM MESSAGE RE HER DECLARATION. | .10 | 39.50 |
| 308 | HGR | 6/30/17 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ATTACHED OVERHEAD EXPENSE BREAKDOWN AND RESPONSES TO 10 POINT DECLARATION. | .10 | 39.50 |
| 309 | HGR | 6/30/17 | REVIEW AND REVISE LORI'S DECLARATION RE SAG & SJREIA. | .20 | 79.00 |

| # | Atty | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 310 | HGR | 6/30/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/REVISED FINANCIAL DECLARATION FOR DDB. | .20 | 79.00 |
| 311 | HGR | 6/30/17 | EMAIL FROM CLIENT LORI RE SJREIA BALANCE SHEET, $85K LOAN; SEND DETAILED REPLY EMAIL. | .20 | 79.00 |
| 312 | HGR | 6/30/17 | TELEPHONE CALL FROM CLIENT LORI TO GO OVER AND EDIT HER 10- POINT DECLARATION RE SJREIA FOR DDB. | .50 | 197.50 |
| 313 | HGR | 6/30/17 | RECEIPT OF CORRESPONDENCE SIGNED DECLARATION FROM LORI RE SJREIA. | .10 | 39.50 |
| 314 | HGR | 6/30/17 | PREPARE FAXED LETTER TO DDB TRUSTED RE ATTACHED GREYMONT FINANCIAL DECLARATION RE SJREIA AND SAG. | .20 | 79.00 |
| 315 | HGR | 7/05/17 | TELEPHONE CALL FROM TRUSTEE DDB TRUSTEE TO MEET AND CONFER RE LORI DECLARATION FILED 6-30-17 RE SJREIA 2016 YEAR-END BALANCE SHEET. | .20 | 79.00 |
| 316 | HGR | 7/05/17 | EMAIL TO CLIENT LORI TO SEND ME COPY OF SJREIA 2016 BALANCE SHEET; DISCUSS STATUS OF TRUSTEE MOTION TO DISMISS PLAN CONFIRMATION, LOAN MOD APPLICATION STATUS. | .20 | 79.00 |
| 317 | HGR | 7/05/17 | RECEIPT OF CORRESPONDENCE N STAR LOAN MOD FORMS; REVIEW SCAN, EMAIL & MAIL TO LORI FOR COMPLETION. | .20 | 79.00 |
| 318 | HGR | 7/05/17 | EMAIL FROM CLIENT WITH ENCLOSURES LORI W/ 12-31-16 SJREIA BALANCE SHEET; FAX TO DDB TRUSTEE TO RESOLVE PLAN OBJECTION. | .10 | 39.50 |
| 319 | HGR | 7/05/17 | LETTER WITH ENCLOSURES LORI W/ ORIGINAL N STAR LOAN MOD PACKAGE. | .10 | 39.50 |
| 320 | HGR | 7/07/17 | PREPARE GREYMONT STATUS REPORT. | .90 | 355.50 |
| 321 | HGR | 7/25/17 | TELEPHONE CALL TO ATTORNEY 2 CALLS TO ARNOLD GRAFF AT ALDRIDGEPITE; LEAVE VM MESSAGES RE GREYMONT PLAN OBJECTION. | .20 | 79.00 |
| 322 | HGR | 7/25/17 | EMAIL TO ATTORNEY ARNOLD GRAFF RE NSTAR PLAN OBJECTION. | .20 | 79.00 |
| 323 | HGR | 7/25/17 | TELEPHONE CALL TO CLIENT LORI - LEAVE VM MESSAGE RE STATUS OF NSTAR LOAN MOD APP. | .10 | 39.50 |
| 324 | HGR | 7/25/17 | PREPARE FOR APPEARANCE AT COURT THIS COMING FRIDAY 7-28-17 AT 10AM GREYMONT MTD HEARING. | .20 | 79.00 |
| 325 | HGR | 7/26/17 | EMAIL TO ATTORNEY ARNOLD GRAFF TO CONFIRM 3 PM TELECON TODAY RE GREYMONT PLAN OBJECTION BY NSTAR-. | .10 | 39.50 |
| 326 | HGR | 7/26/17 | EMAIL TO CLIENT LORI RE LOAN MOD APP; MY NEGOTIATIONS W/ NSTAR RE OBJECTION TO PLAN. | .20 | 79.00 |
| 327 | HGR | 7/26/17 | EMAIL FROM CLIENT LORI RE LOAN MOD APP STATUS, INCOME SITUATION. | .10 | 39.50 |
| 328 | HGR | 7/26/17 | EMAIL TO CLIENT FOLLOW-UP EMAIL TO LORI RE MY 3PM TELECON W/ NSTAR COUNSEL RE PLAN OBJECTION, LOAN MOD APP. | .10 | 39.50 |
| 329 | HGR | 7/26/17 | REVIEW FILE RE NATION STAR OBJECTION. | .20 | 79.00 |
| 330 | HGR | 7/26/17 | TELEPHONE CALL TO ATTORNEY ARNOLD GRAFF TO MEET & CONFER RE NSTAR OBJECTION. | .30 | 118.50 |
| 331 | HGR | 7/27/17 | PREPARE SUPPLEMENTAL STATUS CONFERENCE STATEMENT FOR TOMORROW'S 10 AM HEARING. | .30 | 118.50 |
| 332 | HGR | 7/28/17 | PREPARE FOR APPEARANCE AT COURT TODAY'S 10 AM HEARING ON TRUSTEE MTD. | .20 | 79.00 |
| 333 | HGR | 7/28/17 | EMAIL FROM CLIENT LORI RE SHE FAXED ME HER OCT 2016 LOAN MOD APP TO DEUTSCHE BANK. | .10 | 39.50 |
| 334 | HGR | 7/28/17 | EMAIL TO ATTORNEY WITH ENCLOSURES ARNOLD GRAFF W/ COPIES OF LOAN MOD APP AND FORWARD OF SUPPLEMENTAL STATUS CONFERENCE STATEMENT. | .10 | 39.50 |
| 335 | HGR | 7/28/17 | APPEARANCE IN BANKRUPTCY COURT 10 AM HEARING ON TRUSTEE MTD GREYMONT CASE. | 1.80 | 711.00 |
| 336 | HGR | 8/01/17 | PREPARE NOTICE OF CONTESTED CONFIRMATION HEARING ON NSTAR FOR 8-29-17 AT 10 AM; PREPARE COS & SUPPLEMENTAL COS RE DEUTSCHE BANK LAWYERS. | .70 | 276.50 |
| 337 | HGR | 8/10/17 | EMAIL TO CLIENT LORI RE NSTAR LOAN MOD. APP, 8-15-17 STATUS REPORT DUE, 8-29-17 HEARING TO CONFIRM PLAN. | .20 | 79.00 |
| 338 | HGR | 8/14/17 | EMAIL FROM ATTORNEY ARNOLD GRAFF RE GREYMONT LOAN MOD APP WILL BE EXPEDITED. | .10 | 39.50 |
| 339 | HGR | 8/15/17 | TELEPHONE CALL TO ATTORNEY GRAFF TO MEET AND CONFER RE 8-29-17 CONTESTED CONFIRMATION HEARING. | .20 | 79.00 |
| 340 | HGR | 8/15/17 | PREPARE GREYMONT STATUS CONFERENCE STATEMENT FOR 8-29-17 NATIONSTAR OBJECTION TO PLAN HEARING. | .50 | 197.50 |
| 341 | HGR | 8/15/17 | EMAIL TO ATTORNEY WITH ENCLOSURES ARNOLD GRAFF W/ FILE-STAMPED DOC 95 STATUS CONFERENCE STATEMENT FOR 8-29-17 AT 10 AM MEH HEARING. | .20 | 79.00 |
| 342 | HGR | 8/26/17 | RECEIPT OF CORRESPONDENCE DEUTSCHE BANK STAY RELIEF MOTION. | .20 | 79.00 |

| # | Atty | Date | Description | Hours | Amount |
|---|------|------|-------------|------:|-------:|
| 343 | HGR | 8/28/17 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 10 AM STATUS CONFERENCE OF NATIONSTAR OBJECTION TO PLAN. | .30 | 118.50 |
| 344 | HGR | 8/28/17 | TELEPHONE CALL TO ATTORNEY ARNOLD GRAFF - LEAVE VM MESSAGE RE HEARING TOMORROW (858) 750-7675. | .10 | 39.50 |
| 345 | HGR | 8/28/17 | RECEIPT OF CORRESPONDENCE STAY RELIEF MOTION FROM HOMEVESTORS FRANCHISOR, LOCKE LORD LLP ATTORNEYS. | .50 | 197.50 |
| 346 | HGR | 8/28/17 | EMAIL FROM ATTORNEY ARNOLD GRAFF RE NSTAR LOAN MOD MISSING DOX; FORWARD TO LORI FOR ACTION. | .20 | 79.00 |
| 347 | HGR | 8/28/17 | EMAIL TO ATTORNEY ARNOLD GRAFF REPLY EMAIL RE NSTAR LOAN MOD OPEN ITEMS; TOMORROW'S 10 AM CONTESTED HEARING ON OBJECTION TO PLAN. | .20 | 79.00 |
| 348 | HGR | 8/28/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ FORWARD OF ARNOLD GRAFF EMAIL RE MISSING ITEMS; URGENT NEED TO SUPPLY MISSING DOX TO NSTAR FOR LOAN MOD. | .20 | 79.00 |
| 349 | HGR | 8/29/17 | APPEAR AT HEARING 10 AM CONTESTED CONFIRMATION JUDGE HAMMOND - DEUTSCHE BANK. | 1.90 | 750.50 |
| 350 | HGR | 8/29/17 | TELEPHONE CALL TO CLIENT LORI RE OUTCOME OF HEARING TODAY; 4TH AMENDED PLAN CONFIRMED; NATIONSTAR OBJECTION OVERRULED; TRUSTEE MOTION TO DISMISS WITHDRAWN. | .20 | 79.00 |
| 351 | HGR | 8/29/17 | PREPARE ATTORNEY FEE APPLICATION FOR $5650; $2500 PAID. | .20 | 79.00 |
| 352 | HGR | 8/30/17 | AMENDED NOTICE OF HEARING ON HOMEVESTORS STAY RELIEF MOTION. | .20 | 79.00 |
| 353 | HGR | 8/31/17 | EMAIL FROM CLIENT LORI RE: FOLLOW-UP ON NSTAR FURTHER DOCUMENTS. | .10 | 39.50 |
| 354 | HGR | 8/31/17 | EMAIL TO CLIENT SEND DETAILED REPLY EMAIL RE: LOAN MOD APP, SUGGESTIONS TO ENSURE COMPLETENESS, PROCEDURE AND FOLLOW-UP. | .40 | 158.00 |
| 355 | HGR | 9/06/17 | REVIEW DOCUMENTS LOCKE LORD HOME VISTAS STAY RELIEF MOTION. | .20 | 79.00 |
| 356 | HGR | 9/20/17 | REVIEW DOCUMENTS HOME VESTORS RS MOTION RE GREYMONT FRANCHISE AGREEMENT. | .40 | 158.00 |
| 357 | HGR | 9/20/17 | EMAIL TO CLIENT LORI RE OPPOSITION TO HOME VESTORS STAY RELIEF MOTION. | .20 | 79.00 |
| 358 | HGR | 9/20/17 | PREPARE OPPOSITION TO HOME VESTORS MOTION FOR RELIEF FROM AUTOMATIC STAY. | 2.50 | 987.50 |
| 359 | HGR | 9/20/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI W/ 1ST DRAFT OF OPPOSITION TO HOME VESTORS STAY RELIEF MOTION. | .10 | 39.50 |
| 360 | HGR | 9/22/17 | RECEIPT OF CORRESPONDENCE 9.14.17 NSTAR LOAN MOD FURTHER DOC REQUEST LETTER; REVIEW SCANT EMAIL TO LORI FOR ACTION. | .20 | 79.00 |
| 361 | HGR | 9/25/17 | PREPARE OPPOSITION TO HOMEVESTOR'S MOTION FOR RELIEF FROM AUTOMATIC STAY; GREYMONT DECLARATION. | 4.00 | 1,580.00 |
| 362 | HGR | 9/25/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI RE OUR RESPONSE TO HOMEVESTORS. | .20 | 79.00 |
| 363 | HGR | 9/25/17 | PREPARE AMENDED SCHEDULE G - EXECUTORY CONTRACTS RE HOMEVESTORS FRANCHISE. | .50 | 197.50 |
| 364 | HGR | 9/25/17 | EMAIL TO CLIENT WITH ENCLOSURES LORI RE THE AMENDED SCHEDULE G RE HOMEVESTORS. | .20 | 79.00 |
| 365 | HGR | 9/25/17 | RESEARCH OF LAW RE HOMEVESTORS EXECUTORY CONTRACT ISSUES, SECTION 365(G)(1), AND CASES CITED BY MOVING PARTY RE 11 USC SECTION 1305. | 1.50 | 592.50 |
| 366 | HGR | 9/26/17 | REVIEW AND REVISE RESPONSE TO HOMEVESTORS STAY RELIEF MOTION; DRAFT PROPOSED STIPULATED ORDER. | 2.60 | 1,027.00 |
| 367 | HGR | 9/26/17 | PREPARE DETAILED EMAIL TO LOCKE LORD LLP LAWYERS RE HOMEVESTORS RESPONSE, STIPULATED ORDER ON STAY RELIEF MOTION. | .30 | 118.50 |
| 368 | HGR | 9/27/17 | EMAIL FROM ATTORNEY LINDSEY KRESS RE HOMEVESTORS RS MOTION AND ORDER; SEND REPLY EMAIL. | .20 | 79.00 |
| 369 | HGR | 9/27/17 | PREPARE FOR APPEARANCE AT COURT TOMORROW'S 1:00 PM RS HEARING RE HOMEVESTORS FRANCHISE AGREEMENT. | .30 | 118.50 |
| 370 | HGR | 9/27/17 | TELEPHONE CALL TO ATTORNEY LINDSEY KRESS AND STEVE HUMENIUK RE HEARING TOMORROW, ORDER ON HOMEVESTORS. | 1.00 | 395.00 |
| 371 | HGR | 9/27/17 | REVIEW FILE RE FRANCHISE, SUMMIT ASSETS GROUP. | .50 | 197.50 |
| 372 | HGR | 9/27/17 | TELEPHONE CALL TO CLIENT LORI RE HOMEVESTORS FRANCHISE STAY RELIEF. | .30 | 118.50 |
| 373 | HGR | 9/27/17 | REVIEW AND REVISE PROPOSED RS ORDER FOR HOMEVESTORS. | .30 | 118.50 |
| 374 | HGR | 9/27/17 | EMAIL TO ATTORNEY WITH ENCLOSURES LINDSEY KRESS W/ REVISED ORDER. | .20 | 79.00 |
| 375 | HGR | 9/27/17 | EMAIL FROM ATTORNEY WITH ENCLOSURES LINDSEY KRESS W/ 2D REVISED ORDER; SEND FOLLOW-UP EMAIL RE HOMEVESTORS STIP. | .20 | 79.00 |
| 376 | HGR | 9/28/17 | EMAIL FROM ATTORNEY WITH ENCLOSURES LINDSEY KRESS W/ PROPOSED MODIFIED STAY RELIEF ORDER. | .20 | 79.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 377 | HGR | 9/28/17 | TELEPHONE CALL TO ATTORNEY LINDSEY KRESS TO REVIEW HER PROPOSED REVISIONS TO RS ORDER RE HOMEVESTORS. | .20 | 79.00 |
| 378 | HGR | 9/28/17 | EMAIL TO ATTORNEY WITH ENCLOSURES SEVERAL EMAILS W/ LINDSEY KRESS TO CONFIRM STIPULATION, PROCESS ORDER, AGREE ON COURT APPEARANCE STIP; UPLOAD OF ORDER, COPY TO HOMEVESTORS COUNSEL. | .40 | 158.00 |
| 379 | HGR | 9/29/17 | REVIEW DOCUMENTS RE-PROCESS OF HOMEVESTERS RS ORDER. | .10 | 39.50 |
| | | | | 124.70 | $48,703.50 |

### SUMMARY OF HOURS, RATES & FEES

```
           HGR HOURS:  123.30  @  $395.00 PER HOUR    $48,703.50
           NO CHARGE HOURS:   1.40
           NET TOTAL HOURS: 124.70     NET TOTAL FEES:   $48,703.50
```

**COSTS ADVANCED:**                                                                                    **COSTS**

| | | | |
|---|---|---|---:|
| 380 | 2/04/16 | COSTS LORI GREYMONT CREDIT REPORT. | 38.00 |
| 381 | 2/05/16 | FILING FEE 16-50361 GREYMONT. | 310.00 |
| 382 | 2/29/16 | CURRENT PHOTOCOPY CHARGES. | 11.60 |
| 383 | 3/21/16 | PARKING GREYMONT MOC 10:30 AM. | 10.00 |
| 384 | 3/31/16 | CURRENT PHOTOCOPY CHARGES. | 40.80 |
| 385 | 4/30/16 | CURRENT PHOTOCOPY CHARGES. | 13.60 |
| 386 | 5/31/16 | CURRENT PHOTOCOPY CHARGES. | 23.20 |
| 387 | 6/23/16 | PARKING 9:30 AM SJBC MEH ALMG. | 4.50 |
| 388 | 7/21/16 | PARKING 9:30 AM SJBC GREYMONT. | 5.00 |
| 389 | 7/31/16 | CURRENT PHOTOCOPY CHARGES. | 11.20 |
| 390 | 8/31/16 | CURRENT PHOTOCOPY CHARGES. | 1.60 |
| 391 | 9/06/16 | PARKING 11 AM LORI GREYMONT AT LUCE. | 5.00 |
| 392 | 9/29/16 | COSTS 9:30 AM COURT CONFERENCE COST. | 30.00 |
| 393 | 9/30/16 | CURRENT PHOTOCOPY CHARGES. | 9.80 |
| 394 | 10/31/16 | CURRENT POSTAGE CHARGES. | 19.66 |
| 395 | 10/31/16 | CURRENT PHOTOCOPY CHARGES. | 98.00 |
| 396 | 11/15/16 | COSTS COURT CONFERENCE FEE 10 A.M. | 30.00 |
| 397 | 11/30/16 | CURRENT PHOTOCOPY CHARGES. | 8.20 |
| 398 | 12/31/16 | CURRENT PHOTOCOPY CHARGES. | 0.90 |
| 399 | 1/27/17 | COSTS COURT CONFERENCE FEE. | 41.20 |
| 400 | 2/28/17 | CURRENT POSTAGE CHARGES. | 19.27 |
| 401 | 2/28/17 | CURRENT PHOTOCOPY CHARGES. | 54.20 |
| 402 | 3/13/17 | 48. | 9.60 |
| 403 | 4/28/17 | COSTS COURT CONFERENCE FEE 10 AM. | 30.00 |
| 404 | 4/30/17 | CURRENT POSTAGE CHARGES. | 18.80 |
| 405 | 4/30/17 | CURRENT PHOTOCOPY CHARGES. | 32.80 |
| 406 | 5/31/17 | CURRENT PHOTOCOPY CHARGES. | 1.20 |
| 407 | 6/23/17 | COSTS COURT CALL FEE 10 AM GREYMONT. | 30.00 |
| 408 | 7/28/17 | COSTS COURT CONFERENCE FEE. | 30.00 |
| 409 | 7/31/17 | CURRENT POSTAGE CHARGES. | 2.04 |
| 410 | 7/31/17 | CURRENT PHOTOCOPY CHARGES. | 50.80 |
| 411 | 8/29/17 | COSTS COURT CONFERENCE FEE 10 AM. | 30.00 |
| 412 | 8/31/17 | CURRENT POSTAGE CHARGES. | 1.68 |
| 413 | 8/31/17 | CURRENT PHOTOCOPY CHARGES. | 1.60 |
| 414 | 9/30/17 | CURRENT POSTAGE CHARGES. | 2.73 |
| 415 | 9/30/17 | CURRENT PHOTOCOPY CHARGES. | 6.40 |
| 416 | 10/31/17 | CURRENT PHOTOCOPY CHARGES. | 21.40 |
| | | CURRENT COSTS: | $1,054.78 |

**PAYMENT ACTIVITY:**

| | | | |
|---|---|---:|---|
| 417 | 1/28/16 | $2,500.00 | PAYMENT WAS RECEIVED, THANK YOU LORI GREYMONT CHECK #8010. |
| 418 | 3/13/16 | $310.00 | PAYMENT WAS RECEIVED, THANK YOU CHECK 8024 LORI GREYMONT. |
| 419 | 9/14/17 | $3,150.00 | PAYMENT WAS RECEIVED, THANK YOU DDB TRUSTEE CHECK 3046 495. |

```
                                    BALANCE PRIOR TO THIS STATEMENT :           $0.00
                                      PLUS: CHARGES LISTED ABOVE :         $49,758.28
                                           MINUS: PAYMENTS POSTED :         $5,960.00-
                              TOTAL AMOUNT DUE AND PAYABLE, PLEASE PAY :   $43,798.28
```

| | OPENED 1/16 | FILE-TO-DATE | ADJUSTMENTS | YEAR-TO-DATE | ENDING |
|---|---|---|---|---|---|
| | HOURS: | 124.70 | 0.00 | PAID | BALANCE |
| PAYMENTS: | | $5,960.00- | $0.00 | $3,150.00- | $0.00 |
| LATE CHARGES: | | $0.00 | $0.00 | $0.00 | $0.00 |
| COSTS: | | $1,054.78 | $0.00 | $632.98- | $21.40 |
| FEES: | | $48,703.50 | $0.00 | $2,517.02- | $43,776.88 |

# CERTIFICATION BY COUNSEL

I, Henry G. Rendler, declare:

1. I am an attorney at law duly licensed to practice in the State of California (No. 83704) and before this Court. I am the attorney for Debtor in the within Chapter 13 case. I have personal knowledge of the facts contained in this declaration. I am competent to be a witness and could and would competently testify to the facts contained herein. I am over the age of 18 years.

2. I am a sole practitioner. I am the "certifying professional" and have the responsibility in this case for compliance with the guidelines for compensation and expense reimbursement of professionals.

3. I have read the foregoing application and know its contents. To the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with these guidelines, except as specifically noted in the application. The compensation and reimbursement requested are billed at rates and in accordance with practices no less favorable than those customarily employed by Applicant and generally accepted by Applicant's clients.

4. My office has utilized the Interbill (formerly Pro Data) professional billing system for the past 27 years. Each month, typically by the 10th day of the month, I send out to all of my clients a detailed monthly billing statement. This statement displays all of the services performed, and costs incurred, during the prior calendar month. For my Chapter 13 clients, these statements are prominently marked: "For Information Only, Do Not Pay; All Payments Are Made Through the Chapter 13 Plan." In this case, I sent the Debtor a monthly statement so marked, for each month during the course of the case.

5. I sent the Debtor the required cover letter concerning this Application. A true copy thereof is attached hereto and fully incorporated by reference.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration is executed on November 15, 2017, at San Jose, California.

/s/ Henry G. Rendler  
Henry G. Rendler, Esq.  
CA SBN 83704  
Certifying Professional

LAW OFFICES OF
# HENRY G. RENDLER
1550 THE ALAMEDA, SUITE 308
SAN JOSE, CALIFORNIA 95126
TELEPHONE (408) 293-5112
FACSIMILE (408) 293-4939
henry@rendlerlaw.com

November 15, 2017

Lori Lee Heggem Greymont
1921 W. Edmundson Ave.
Morgan Hill, CA 95037

    RE:    Bankruptcy Case No. 16-50361 MEH (13)
             Henry G. Rendler Chapter 13 Application For Supplemental Compensation

Dear Lori:

    This letter shall serve as the cover letter for my Chapter 13 Application for Supplemental Compensation.

    The Bankruptcy Court's Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees provide that a debtor in possession, a trustee or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the estate's professionals.

    Please review the enclosed Application For Supplemental Compensation requesting approval of compensation and reimbursement of expenses in your case. I am making this Application because additional services and time were required in your case. I invite you to discuss any objections, concerns, or questions you may have with me.

    The Office of the United States Trustee will also accept your comments. The court will also consider timely-filed objections by any party in interest at the time of the hearing.

                                      Very truly yours,

                                      Henry Rendler

Enc. As indicated